09/17/2018 1:30 PM

**Form 1065**

Department of the Treasury
Internal Revenue Service

**U.S. Return of Partnership Income**

For calendar year 2017, or tax year beginning _____, ending _____

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2017**

| | | | |
|---|---|---|---|
| **A** Principal business activity<br>SPC DIE/TOOL | **Type or Print** | Name of partnership<br>**TAYLOR TOOLING GROUP, LLC** | **D** Employer identification number<br>**90-0593943** |
| **B** Principal product or service<br>DIE/TOOL MFG | | Number, street, and room or suite no. If a P.O. box, see the instructions.<br>**4303 - 3 MILE ROAD** | **E** Date business started<br>**05/13/2009** |
| **C** Business code number<br>333510 | | City or town, state or province, country, and ZIP or foreign postal code<br>**GRAND RAPIDS        MI  49534** | **F** Total assets (see the instructions)<br>$        **1,079,003** |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ ............ **2**

**J** Check if Schedules C and M-3 are attached ............................................................................ ☐

**Caution.** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| Income | | | | |
|---|---|---|---:|---:|
| | **1a** Gross receipts or sales | **1a** | 3,231,399 | |
| | **b** Returns and allowances | **1b** | 806 | |
| | **c** Balance. Subtract line 1b from line 1a | **1c** | | 3,230,593 |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | | 2,430,654 |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | | 799,939 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | | |
| | **7** Other income (loss) (attach statement)            **SEE STATEMENT 1** | **7** | | 15,600 |
| | **8** Total income (loss). Combine lines 3 through 7 | **8** | | 815,539 |

| Deductions (see the instructions for limitations) | | | | |
|---|---|---|---:|---:|
| | **9** Salaries and wages (other than to partners) (less employment credits) | **9** | | 240,799 |
| | **10** Guaranteed payments to partners | **10** | | 22,954 |
| | **11** Repairs and maintenance | **11** | | 3,194 |
| | **12** Bad debts | **12** | | |
| | **13** Rent | **13** | | 54,978 |
| | **14** Taxes and licenses | **14** | | 36,757 |
| | **15** Interest            **SEE STATEMENT 2** | **15** | | 70,134 |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | 19,878 | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | |
| | | **16c** | | 19,878 |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | **17** | | |
| | **18** Retirement plans, etc. | **18** | | 4,111 |
| | **19** Employee benefit programs | **19** | | 75,533 |
| | **20** Other deductions (attach statement)            **SEE STATEMENT 3** | **20** | | 162,107 |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | **21** | | 690,445 |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | **22** | | 125,094 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member _____ Date _____

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name<br>CASEY R YOUNG, CPA | Preparer's signature<br>CASEY R YOUNG, CPA | Date<br>09/17/18 | Check ☐ if self-employed | PTIN<br>P00347163 |
|---|---|---|---|---|---|
| | Firm's name ▶ **STONEHENGE CONSULTING PLC** | | | Firm's EIN ▶ | 61-1441770 |
| | Firm's address ▶ **2464 BYRON STATION DR SW**<br>**BYRON CENTER, MI        49315-9453** | | | Phone no. | 616-891-1147 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2017)

DAA

**SCHEDULE B-1**
**(Form 1065)**

(Rev. September 2017)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.

▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| TAYLOR TOOLING GROUP, LLC | 90-0593943 |

**Part I    Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II    Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| JAMES R TAYLOR |  | UNITED STATES | 100.000000 |
| THOMAS J. TAYLOR JR. | --- -- ---- | UNITED STATES | 100.000000 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule B-1 (Form 1065) (Rev. 9-2017)

DAA

Form 1065 (2017)  **TAYLOR TOOLING GROUP, LLC**          90-0593943                    Page **2**

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

- **a** ☐ Domestic general partnership  **b** ☐ Domestic limited partnership
- **c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership
- **e** ☐ Foreign partnership  **f** ☐ Other ▶

| | | Yes | No |
|---|---|---|---|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

Form **1065** (2017)

DAA

09/17/2018 1:30 PM

Form 1065 (2017)   **TAYLOR TOOLING GROUP, LLC**          90-0593943          Page **3**

| **Schedule B** | **Other Information** (continued) | | |
|---|---|---|---|
| | | **Yes** | **No** |

| | | | | |
|---|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or | | | |
| | transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report | | | |
| | Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ................. | | | X |
| | See instructions for details regarding a section 754 election. | | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," | | | |
| | attach a statement showing the computation and allocation of the basis adjustment. See instructions ................. | | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a | | | |
| | substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section | | | |
| | 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a | | | |
| | like-kind exchange or contributed such property to another entity (other than disregarded entities wholly | | | |
| | owned by the partnership throughout the tax year) ▶ ☐ | | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other | | | |
| | undivided interest in partnership property? ................................................................................ | | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign | | | |
| | Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶         0 | | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's | | | |
| | Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached | | | |
| | to this return. ▶         0 | | | |
| 18a | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions ................. | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ................................................................ | | X | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign | | | |
| | Corporations, attached to this return. ▶         0 | | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶         0 | | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 | | | |
| | and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................. | | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for | | | |
| | Form 8938)? ................................................................................................................ | | | X |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return.

| Name of designated TMP ▶ | **JAMES R TAYLOR** | Identifying number of TMP ▶ | **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** |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ | **616-318-8660** |
| Address of designated TMP ▶ | **3642 REMEMBRANCE RD. NW** **WALKER**                **MI  49534** | | |

Form **1065** (2017)

DAA

09/17/2018 1:30 PM

| Form 1065 (2017) | **TAYLOR TOOLING GROUP, LLC** | 90-0593943 | | Page 4 |
|---|---|---|---|---|

| | **Schedule K** | **Partners' Distributive Share Items** | | **Total amount** |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 125,094 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments | 4 | 22,954 |
| | 5 | Interest income | 5 | |
| | 6 | Dividends: a Ordinary dividends | 6a | |
| | | b Qualified dividends | 6b | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions                 **SEE STATEMENT 4** | 13a | 375 |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: | | |
| | | (1) Type ▶                                      (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶  **SEE STATEMENT 5** | 13d | 22,954 |
| **Self-Employ-ment** | 14a | Net earnings (loss) from self-employment | 14a | 148,048 |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | 815,539 |
| **Credits** | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions)          Type ▶ | 15d | |
| | e | Other rental credits (see instructions)          Type ▶ | 15e | |
| | f | Other credits (see instructions)          Type ▶ | 15f | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Passive category ▶          e General category ▶          f Other ▶ | 16f | |
| | | Deductions allocated and apportioned at partner level | | |
| | g | Interest expense ▶          h Other                                      ▶ | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i | Passive category ▶          j General category ▶          k Other ▶ | 16k | |
| | l | Total foreign taxes (check one): ▶ Paid ☐   Accrued ☐ | 16l | |
| | m | Reduction in taxes available for credit (attach statement) | 16m | |
| | n | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | 17a | −2,078 |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties – gross income | 17d | |
| | e | Oil, gas, and geothermal properties – deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| **Other Information** | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses          **SEE STATEMENT 6** | 18c | 17,690 |
| | 19a | Distributions of cash and marketable securities | 19a | 172,052 |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) | | |

DAA

Form 1065 (2017)  **TAYLOR TOOLING GROUP, LLC**                    90-0593943                    Page **5**

### Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | **1** | **124,719** |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 124,719 | | | | |

### Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | 167 |
| 2a | Trade notes and accounts receivable | 500,590 | | 490,508 | |
| b | Less allowance for bad debts | | 500,590 | | 490,508 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) **SEE STMT 7** | | 133,925 | | 109,662 |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 946,724 | | 946,724 | |
| b | Less accumulated depreciation | 544,362 | 402,362 | 604,937 | 341,787 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) **SEE STMT 8** | | 136,737 | | 136,879 |
| 14 | Total assets | | 1,173,614 | | 1,079,003 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 595,727 | | 580,628 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 358,800 | | 344,066 |
| 17 | Other current liabilities (attach statement) **SEE STMT 9** | | 136,736 | | 196,700 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 275,198 | | 246,539 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | -192,847 | | -288,930 |
| 22 | Total liabilities and capital | | 1,173,614 | | 1,079,003 |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 56,384 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | |
| a | Depreciation $ 40,697 | | | | |
| b | Travel and entertainment $ 3,007 | | | | |
| | **SEE STATEMENT 10** 24,631 | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 124,719 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | 124,719 |

Schedule M-1 line 5 subtotal: 68,335

### Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -192,847 | 6 | Distributions: a Cash | 172,052 |
| 2 | Capital contributed: a Cash | 19,585 | | b Property | |
| | b Property | | | | |
| 3 | Net income (loss) per books | 56,384 | 7 | Other decreases (itemize): | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | 172,052 |
| 5 | Add lines 1 through 4 | -116,878 | 9 | Balance at end of year. Subtract line 8 from line 5 | -288,930 |

DAA                    Form **1065** (2017)

Form **1125-A**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
▶ Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| TAYLOR TOOLING GROUP, LLC | 90-0593943 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | 842,664 |
| 3 | Cost of labor | **3** | 916,710 |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)          **SEE STATEMENT 11** | **5** | 671,280 |
| 6 | **Total.** Add lines 1 through 5 | **6** | 2,430,654 |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 2,430,654 |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods   ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   ☐ Yes   ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   ☐ Yes   ☐ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 10-2016)

DAA

**PARTNER# 1**

651113

Schedule K-1
(Form 1065)

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning _____ ending _____

OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See back of form and separate instructions.

| Part I | Information About the Partnership |
|---|---|

A  Partnership's employer identification number
**90-0593943**

B  Partnership's name, address, city, state, and ZIP code
**TAYLOR TOOLING GROUP, LLC**

**4303 - 3 MILE ROAD**
**GRAND RAPIDS          MI  49534**

C  IRS Center where partnership filed return
**E-FILE**

D  ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

E  Partner's identifying number

F  Partner's name, address, city, state, and ZIP code
**JAMES R TAYLOR**

**3642 REMEMBRANCE RD. NW**
**WALKER              MI  49534**

G  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

H  ☒ Domestic partner    ☐ Foreign partner

I1  What type of entity is this partner? **INDIVIDUAL**

I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

K  Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 475,297 |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 208,671 |

L  Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | -119,249 |
| Capital contributed during the year | $ | 6,500 |
| Current year increase (decrease) | $ | 28,190 |
| Withdrawals & distributions | $ ( | 78,306 ) |
| Ending capital account | $ | -162,865 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| # | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 62,547 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Guaranteed payments | 8,154 |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions   A | 188 |
|   | M | 8,154 |
| 14 | Self-employment earnings (loss)   A | 70,701 |
|   | C | 407,770 |

| # | Description | Amount |
|---|---|---|
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative minimum tax (AMT) items   A | -1,039 |
| 18 | Tax-exempt income and nondeductible expenses   C* | STMT |
| 19 | Distributions   A | 78,306 |
| 20 | Other information   Z* | STMT |

*See attached statement for additional information.

For IRS Use Only

**PARTNER# 2**

651113

**Schedule K-1
(Form 1065)**

**2017**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

Final K-1 ☐   Amended K-1 ☐

For calendar year 2017, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**   ▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

A Partnership's employer identification number
**90-0593943**

B Partnership's name, address, city, state, and ZIP code
**TAYLOR TOOLING GROUP, LLC**

**4303 - 3 MILE ROAD
GRAND RAPIDS     MI  49534**

C IRS Center where partnership filed return
**E-FILE**

D ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

E Partner's identifying number

F Partner's name, address, city, state, and ZIP code
**THOMAS J. TAYLOR JR.**

**860 ROSALIE AVE.
GRAND RAPIDS     MI  49504**

G  ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

H  ☒ Domestic partner   ☐ Foreign partner

I1 What type of entity is this partner?   **INDIVIDUAL**

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

K Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 475,295 |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 208,670 |

L Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | -73,598 |
| Capital contributed during the year | $ | 13,085 |
| Current year increase (decrease) | $ | 28,194 |
| Withdrawals & distributions | $ ( | 93,746 ) |
| Ending capital account | $ | -126,065 |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

M Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) 62,547 | | 15 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments 14,800 | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 A | Alternative minimum tax (AMT) items -1,039 |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | C* | STMT |
| 12 | Section 179 deduction | | 19 A | Distributions 93,746 |
| 13 A M | Other deductions 187 14,800 | | 20 Z* | Other information STMT |
| 14 A C | Self-employment earnings (loss) 77,347 407,769 | | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
DAA
www.irs.gov/Form1065
Schedule K-1 (Form 1065) 2017

9/17/2018  1:30 PM

90-0593943

# Federal Statements

## Statement 1 - Form 1065, Page 1, Line 7 - Other Income (Loss)

| Description | Amount |
|---|---|
| SUBLEASE INCOME | $ 15,600 |
| TOTAL | $ 15,600 |

## Statement 2 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| LOC INTEREST | $ 4,628 |
| TERM LOAN INTEREST | 60,015 |
| CREDIT CARD INTEREST | 5,491 |
| TOTAL | $ 70,134 |

## Statement 3 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ADVERTISING | $ 3,818 |
| APPRENTICE & EDUCATION EXP'S | 2,872 |
| AUTOMOBILE AND TRUCK EXPENSE | 18,220 |
| BANK CHARGES | 1,017 |
| COMPUTER SERVICES AND SUPPLIE | 14,087 |
| DUES AND SUBSCRIPTIONS | 1,805 |
| DIRECT DEPOSIT PROCESSING FEE | 1,544 |
| FINANCE CHARGES & LATE FEES | 3,642 |
| LOAN FEE | 11,201 |
| GIFTS | 540 |
| INSURANCE | 6,334 |
| JANITORIAL EXPENSE | 738 |
| LEASE - OFFICE EQUIPMENT | 3,781 |
| MEALS 100% | 2,698 |
| OFFICE EXPENSE | 7,545 |
| POSTAGE AND DELIVERY | 302 |
| PROFESSIONAL FEES | 3,100 |
| LEGAL FEES | 1,865 |
| TELEPHONE | 10,813 |
| TRASH REMOVAL | 1,462 |
| TRAVEL AND LODGING | 2,666 |
| UTILITIES | 59,050 |
| WASTE REMOVAL | |
| MEALS AND ENTERTAIN (50%) | 3,007 |
| TOTAL | $ 162,107 |

1-3

9/17/2018 1:30 PM

# Federal Statements

90-0593943

## Statement 4 - Form 1065, Schedule K, Line 13a - Contributions

| Description | 100% | 50% | 30% | 20% | Total |
|---|---|---|---|---|---|
| CASH CONTRIBUTIONS (50%) | $ | $ 375 | $ | $ | $ 375 |
| TOTAL | $ 0 | $ 375 | $ 0 | $ 0 | $ 375 |

4

90-0593943

# Federal Statements

9/17/2018  1:30 PM

## Statement 5 - Form 1065, Schedule K, Line 13d - Other Deductions

| Description | Amount |
|---|---|
| HEALTH INSURANCE FOR PARTNERS | $ 22,954 |
| TOTAL | $ 22,954 |

## Statement 6 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| NONDEDUCTIBLE MEALS AND ENTERTAINMENT | $ 3,007 |
| MEMBER LIFE INSURANCE | 10,976 |
| PENALTIES | 3,707 |
| TOTAL | $ 17,690 |

## Statement 7 - Form 1065, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| COST IN EXCESS OF BILLING | $ 132,499 | $ 100,158 |
| EMPLOYEE RECEIVABLE | | 1,320 |
| PREPAID EXPENSES | 1,426 | 8,184 |
| TOTAL | $ 133,925 | $ 109,662 |

## Statement 8 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| 1920 BRISTOL RECEIVABLE | $ 30,587 | $ 30,729 |
| ASSET IN PROCESS | 101,250 | 101,250 |
| DEPOSIT ON PROPERTY | 4,900 | 4,900 |
| TOTAL | $ 136,737 | $ 136,879 |

## Statement 9 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| CHECKS DRAWN ON FUTURE DEPOSI | $ 27,390 | $ |
| CREDIT CARD PAYABLE | 31,399 | 25,895 |
| ACCRUED PAYROLL & TAXES | 15,156 | 18,372 |
| BILLINGS IN EXCESS OF COST | 45,351 | |
| PAYROLL LIABILTIES | 17,080 | 152,433 |
| SNAP-ON TOOLS ACCOUNT | 360 | |
| ROUNDING ADJUSTMENT | | |
| TOTAL | $ 136,736 | $ 196,700 |

5-9

90-0593943 | **Federal Statements**

## Statement 10 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | | Amount |
|---|---|---|
| MEMBER LIFE INSURANCE | $ | 10,976 |
| PENALTIES | | 3,707 |
| ACCRUAL TO CASH ADJ -- COGS | | 9,948 |
| TOTAL | $ | 24,631 |

90-0593943 | **Federal Statements**

## Statement 11 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| CNC TOOLING | $ 65,688 |
| DIE BUILD SUPPLIES | 10,594 |
| COATINGS | 19,854 |
| DESIGN | 159,131 |
| EQUIPMENT RENTAL | 26,966 |
| HEAT TREAT | 19,809 |
| INSPECTION | 36,840 |
| LASER CUTTING | 840 |
| SALES COMMISSION | 79,022 |
| SUBLET LABOR | 2,225 |
| SUBLET MACHINING | 62,809 |
| WIREBURNING | 117,889 |
| EQUIPMENT REPAIRS | 12,253 |
| TOOL SHARPENING | 13,510 |
| SHIPPING & DELIVERY | 1,018 |
| SHOP SUPPLIES | 40,267 |
| WORKERS COMP. CLAIM | 749 |
| WORKERS COMP. INSURANCE | 11,764 |
| ACCRUAL-TO-CASH ADJUSTMENTS | -9,948 |
| TOTAL | $ 671,280 |

11

9/17/2018 1:30 PM

90-0593943

# Federal Statements
## James R Taylor
### 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

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|-------:|
| C | MEMBER LIFE INSURANCE | $ 5,488 |
| C | PENALTIES | 1,854 |
| C | NONDEDUCTIBLE MEALS AND ENTERTAINMENT | 1,504 |

## Schedule K-1, Line 20Z - Additional Supplemental Information

### Description

ANALYSIS OF AT RISK VERSUS NOT AT RISK LIABILITIES

|  | AT RISK | NOT AT RISK |
|------|--------:|------------:|
| NONRECOURSE | 184,981 | 290,316 |
| QUALIFIED NONRECOURSE | 0 | 0 |
| RECOURSE | 208,671 | 0 |

90-0593943

# Federal Statements
## Thomas J. Taylor Jr.
### 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

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | | Amount |
|------|-------------|---|--------|
| C | MEMBER LIFE INSURANCE | $ | 5,488 |
| C | PENALTIES | | 1,853 |
| C | NONDEDUCTIBLE MEALS AND ENTERTAINMENT | | 1,503 |

## Schedule K-1, Line 20Z - Additional Supplemental Information

### Description

ANALYSIS OF AT RISK VERSUS NOT AT RISK LIABILITIES

| | AT RISK | NOT AT RISK |
|---|---------|-------------|
| NONRECOURSE | 184,980 | 290,315 |
| QUALIFIED NONRECOURSE | 0 | 0 |
| RECOURSE | 208,670 | 0 |

Year Ending: December 31, 2017                               90-0593943

Taylor Tooling Group, LLC
4303 - 3 Mile Road
Grand Rapids, MI  49534

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

09/17/2018 1:30 PM

Year Ending: December 31, 2017                                    90-0593943

Taylor Tooling Group, LLC
4303 - 3 Mile Road
Grand Rapids, MI 49534

## Section 1.263(a)-3(h) Safe Harbor Election for Small Taxpayers

Under Regulation 1.263(a)-3(h), the taxpayer elects the small taxpayer safe harbor election to deduct the costs of repairs, maintenance, improvements, and similar activities performed on the following eligible building(s).

4303 - 3 Mile Road, Grand Rapids, MI 49534

## Partnership Self-Employment Worksheet

| Schedule **K** | | **2017** |
|---|---|---|
| | For calendar year 2017, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| **TAYLOR TOOLING GROUP, LLC** | **90-0593943** |

| | **Activity Description** | **EIN** | **Entity Type** |
|---|---|---|---|
| **A** | **FORM 1065, PAGE 1** | | |
| **B** | | | |
| **C** | | | |

| | | **A** | **B** | **C** |
|---|---|---|---|---|
| **1a.** | Ordinary income (loss) (Schedule K, line 1) | 125,094 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Net income (loss) from other rental activities (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | | | |
| **e.** | Combine lines 1a through 1d | 125,094 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2 | 125,094 | | |
| **b.** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A | 125,094 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) (see instructions) | 22,954 | | |
| **b.** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A | 22,954 | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | 148,048 | | |

PAGE 1 OF 1

09/17/2018 1:30 PM

PARTNER# 1

| | **Analysis of Partner's K-1, Current Year Increase (Decrease) Worksheet** | |
|---|---|---|
| Schedule **K-1** | For calendar year 2017, or tax year beginning _____, and ending _____ | **2017** |

| Partnership Name | Employer Identification Number |
|---|---|
| TAYLOR TOOLING GROUP, LLC | 90-0593943 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| JAMES R TAYLOR | |

Items Included in Current Year Increase (Decrease):

**SCHEDULE K ADDITIONS:**
    ORDINARY INCOME/LOSS                                    62,547

                            SUBTOTAL                        62,547


**SCHEDULE K SUBTRACTIONS:**
    CHARITABLE CONTRIBUTIONS                                   188

                            SUBTOTAL                           188


**SCHEDULE M-1 SUBTRACTIONS:**
    BOOK-TAX DEPRECIATION DIFFERENCE                        20,349
    MEALS AND ENTERTAINMENT                                  1,504
    BOOK EXPENSES NOT DEDUCTED ON TAX RETURN:
        MEMBER LIFE INSURANCE                                5,488
        PENALTIES                                           1,854
        ACCRUAL TO CASH ADJ -- COGS                         4,974

                            SUBTOTAL                        34,169


**TOTAL PER SCHEDULE K-1, CURRENT YEAR INCREASE (DECREASE)**      28,190
                                                        =============

09/17/2018 1:30 PM

PARTNER# 2

| | **Analysis of Partner's K-1, Current Year Increase (Decrease) Worksheet** | **2017** |
|---|---|---|
| Schedule **K-1** | For calendar year 2017, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| TAYLOR TOOLING GROUP, LLC | 90-0593943 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| THOMAS J. TAYLOR JR. | |

Items Included in Current Year Increase (Decrease):

**SCHEDULE K ADDITIONS:**
    ORDINARY INCOME/LOSS                       62,547

                     SUBTOTAL        62,547

**SCHEDULE K SUBTRACTIONS:**
    CHARITABLE CONTRIBUTIONS                187

                     SUBTOTAL          187

**SCHEDULE M-1 SUBTRACTIONS:**
    BOOK-TAX DEPRECIATION DIFFERENCE     20,348
    MEALS AND ENTERTAINMENT            1,503
    BOOK EXPENSES NOT DEDUCTED ON TAX RETURN:
      MEMBER LIFE INSURANCE         5,488
      PENALTIES                  1,853
      ACCRUAL TO CASH ADJ -- COGS    4,974

                     SUBTOTAL     34,166

**TOTAL PER SCHEDULE K-1, CURRENT YEAR INCREASE (DECREASE)**    28,194

PAGE 1 OF 1

09/17/2018 1:30 PM

PARTNER# 1

## Partner's Self-Employment Worksheet

| Schedule **K-1** | For calendar year 2017, or tax year beginning | , and ending | **2017** |

| Partnership Name | Employer Identification Number |
| TAYLOR TOOLING GROUP, LLC | **90-0593943** |

| Partner's Name | Taxpayer Identification Number |
| **JAMES R TAYLOR** | |

|  | Activity Disposed | Schedule K-1 Passthrough | | |
| Activity Description | | EIN | Entity Type | PTP |
| A FORM 1065, PAGE 1 | | | | |
| B | | | | |
| C | | | | |

|  |  | A | B | C |
|---|---|---|---|---|
| 1a. | Ordinary income (loss) (Schedule K, line 1) | 62,547 | | |
| b. | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| c. | Net income (loss) from other rental activities (Schedule K, line 3c) | | | |
| d. | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | | | |
| e. | Combine lines 1a through 1d | 62,547 | | |
| 2. | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| 3a. | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2 | 62,547 | | |
| 4a. | Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) (see instructions) | 8,154 | | |
| 5. | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K, line 14a | 70,701 | | |

PAGE 1 OF 1

09/17/2018 1:30 PM

**PARTNER# 2**

| | **Partner's Self-Employment Worksheet** | **2017** |
|---|---|---|
| Schedule **K-1** | For calendar year 2017, or tax year beginning _____ , and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| TAYLOR TOOLING GROUP, LLC | 90-0593943 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| THOMAS J. TAYLOR JR. | |

| | Activity Description | Activity Disposed | Schedule K-1 Passthrough | | |
|---|---|---|---|---|---|
| | | | EIN | Entity Type | PTP |
| A | FORM 1065, PAGE 1 | | | | |
| B | | | | | |
| C | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| 1a. | Ordinary income (loss) (Schedule K, line 1) | 62,547 | | |
| b. | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| c. | Net income (loss) from other rental activities (Schedule K, line 3c) | | | |
| d. | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | | | |
| e. | Combine lines 1a through 1d | 62,547 | | |
| 2. | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| 3a. | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2 | 62,547 | | |
| 4a. | Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) (see instructions) | 14,800 | | |
| 5. | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K, line 14a | 77,347 | | |

**PAGE 1 OF 1**

**PARTNER# 1**

**Partner's Basis Worksheet, Page 1**

| Schedule **K-1** | For calendar year 2017, or tax year beginning _____ , and ending _____ | **2017** |

| Partnership Name | Employer Identification Number |
| **TAYLOR TOOLING GROUP, LLC** | **90-0593943** |
| Partner's Name | Taxpayer Identification Number |
| **JAMES R TAYLOR** | _____ |

| | | | | |
|---|---|---|---|---:|
| **Beginning of year** | | | | **408,687** |
| **Increases:** | | | | |
| Capital contributions: | Cash | 6,500 | Property (adjusted basis) | 6,500 |
| "Excess" depletion | | | | |
| Income items: | Ordinary income | | 62,547 | |
| | Net income from rental real estate activities | | | |
| | Net income from other rental activities | | | |
| | Interest | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain | | | |
| | Net long-term capital gain | | | |
| | Other portfolio income | | | |
| | Net gain under section 1231 | | | |
| | Other income | | | |
| | Tax-exempt interest and other income | | | 62,547 |
| Other increases: | Transfer of capital | | | |
| | Gain on disposition of section 179 assets | | | |
| | Other increases | | | |
| Distributions: | Cash | 78,306 | Property (adjusted basis) | 78,306 |
| Increase (decrease) in share of partnership liabilities | P/Y | 683,231 | C/Y      683,968 | 737 |
| | | | | |
| **Subtotal** | | | | **400,165** |
| Distribution in excess of partner basis | | | | |
| | | | | |
| **Decreases:** | | | | |
| Noncap items: | Nondeductible expenses | | 8,846 | |
| | Charitable contributions | | 188 | |
| | Foreign taxes | | | 9,034 |
| Loss items: | Ordinary loss | | | |
| | Net loss from rental real estate activities | | | |
| | Net loss from other rental activities | | | |
| | Royalties | | | |
| | Net short-term capital loss | | | |
| | Net long-term capital loss | | | |
| | Other portfolio loss | | | |
| | Net loss under section 1231 | | | |
| | Other losses | | | |
| | Section 179 expense | | | |
| | Deductions related to portfolio income | | | |
| | Other deductions | | | |
| | Interest expense on investment debts | | | |
| | Section 59(e)(2) expenditures | | | |
| | Loss on disposition of section 179 assets | | | |
| Depletion | | | | |
| Other decreases | | | | |
| | | | | |
| **End of year** | | | | **391,131** |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**PARTNER# 2**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2017** |
|---|---|---|
| | For calendar year 2017, or tax year beginning _____ , and ending _____ | |

Partnership Name
**TAYLOR TOOLING GROUP, LLC**

Employer Identification Number
**90-0593943**

Partner's Name
**THOMAS J. TAYLOR JR.**

Taxpayer Identification Number

| | | | | |
|---|---|---|---|---:|
| **Beginning of year** | | | | 454,331 |
| **Increases:** | | | | |
| Capital contributions: | Cash | 13,085 | Property (adjusted basis) | 13,085 |
| "Excess" depletion | | | | |
| Income items: | Ordinary income | | 62,547 | |
| | Net income from rental real estate activities | | | |
| | Net income from other rental activities | | | |
| | Interest | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain | | | |
| | Net long-term capital gain | | | |
| | Other portfolio income | | | |
| | Net gain under section 1231 | | | |
| | Other income | | | |
| | Tax-exempt interest and other income | | | 62,547 |
| Other increases: | Transfer of capital | | | |
| | Gain on disposition of section 179 assets | | | |
| | Other increases | | | |
| Distributions: | Cash | 93,746 | Property (adjusted basis) | 93,746 |
| Increase (decrease) in share of partnership liabilities | P/Y | 683,230 | C/Y 683,965 | 735 |
| **Subtotal** | | | | 436,952 |
| Distribution in excess of partner basis | | | | |
| **Decreases:** | | | | |
| Noncap items: | Nondeductible expenses | | 8,844 | |
| | Charitable contributions | | 187 | |
| | Foreign taxes | | | 9,031 |
| Loss items: | Ordinary loss | | | |
| | Net loss from rental real estate activities | | | |
| | Net loss from other rental activities | | | |
| | Royalties | | | |
| | Net short-term capital loss | | | |
| | Net long-term capital loss | | | |
| | Other portfolio loss | | | |
| | Net loss under section 1231 | | | |
| | Other losses | | | |
| | Section 179 expense | | | |
| | Deductions related to portfolio income | | | |
| | Other deductions | | | |
| | Interest expense on investment debts | | | |
| | Section 59(e)(2) expenditures | | | |
| | Loss on disposition of section 179 assets | | | |
| Depletion | | | | |
| Other decreases | | | | |
| **End of year** | | | | 427,921 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

## Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2017, or tax year beginning _____ , and ending _____ | **2017** |
|---|---|---|

Partnership Name

**TAYLOR TOOLING GROUP, LLC**

Employer Identification Number

**90-0593943**

| | Partner Name | SSN/EIN |
|---|---|---|
| Column A | JAMES R TAYLOR | |
| Column B | THOMAS J. TAYLOR JR. | |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 62,547 | 62,547 | | | 125,094 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4 | Guaranteed pmts | 8,154 | 14,800 | | | 22,954 |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Contributions | 188 | 187 | | | 375 |
| 13b | Invest interest exp | | | | | |
| 13c | Sec 59(e)(2) exp | | | | | |
| 13d | Other deductions | 8,154 | 14,800 | | | 22,954 |
| 14a | Net SE earnings | 70,701 | 77,347 | | | 148,048 |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | 407,770 | 407,769 | | | 815,539 |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 16b | Gross inc all src | | | | | |
| 16c-f | Tot foreign income | | | | | |
| 16g-k | Tot foreign deds | | | | | |
| 16l-m | Total foreign taxes | | | | | |
| 17a | Depr adjustment | -1,039 | -1,039 | | | -2,078 |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | 8,846 | 8,844 | | | 17,690 |
| 19a | Cash distributions | 78,306 | 93,746 | | | 172,052 |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |

PAGE 1 OF 1

09/17/2018 1:30 PM

Form **1065**

## Schedule K-1 Percentages Summary Worksheet

For calendar year 2017, or tax year beginning _____ , and ending _____

**2017**

Partnership Name

**TAYLOR TOOLING GROUP, LLC**

Employer Identification Number

**90-0593943**

| Partner Number | Partner Name | Profit | | Loss | | Capital | |
|---|---|---|---|---|---|---|---|
| | | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| 1 | JAMES R TAYLOR | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |
| 2 | THOMAS J. TAYLOR JR. | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |

PAGE 1 OF 1

09/17/2018 1:30 PM

| Form **1065** | Reconciliation of Partners' Basis Worksheet | | | | 2017 |
|---|---|---|---|---|---|
| | For calendar year 2017, or tax year beginning | , and ending | | | |

Partnership Name

Employer Identification Number

**TAYLOR TOOLING GROUP, LLC**

90-0593943

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | JAMES R TAYLOR | 408,687 | -8,522 | 0 | 9,034 | 391,131 |
| 2 | THOMAS J. TAYLOR JR. | 454,331 | -17,379 | 0 | 9,031 | 427,921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total this page | | 863,018 | -25,901 | 0 | 18,065 | 819,052 |
| Total all pages | | 863,018 | -25,901 | 0 | 18,065 | 819,052 |

PAGE 1 OF 1

09/17/2018 1:30 PM

| Form **1065** | Reconciliation of Partners' Capital Accounts Worksheet | | | | | **2017** |
|---|---|---|---|---|---|---|

For calendar year 2017, or tax year beginning _____ and ending _____

Partnership Name

## TAYLOR TOOLING GROUP, LLC

Employer Identification Number

**90-0593943**

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Lines 3, 4, & 7 Schedule M-2 | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|
| 1 | JAMES R TAYLOR | -119,249 | 6,500 | 28,190 | 78,306 | -162,865 |
| 2 | THOMAS J. TAYLOR JR. | -73,598 | 13,085 | 28,194 | 93,746 | -126,065 |

| | | Beginning Capital | Capital Contributed | Lines 3, 4, & 7 Schedule M-2 | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|
| Total this page | | -192,847 | 19,585 | 56,384 | 172,052 | -288,930 |
| Total all pages | | -192,847 | 19,585 | 56,384 | 172,052 | -288,930 |

PAGE 1 OF 1

90-0593943 | **Federal Statements**

### Form 1065, Page 1, Line 11 - Repairs and Maintenance

| Description | Amount |
|---|---|
| BUILDING REPAIRS/MAINTENANCE | $    1,731 |
| GROUNDS MAINTENANCE | 1,463 |
| TOTAL | $    3,194 |

### Form 1065, Page 1, Line 14 - Taxes

| Description | Amount |
|---|---|
| PERSONAL PROPERTY TAXES | $    3,966 |
| REAL ESTATE TAX | 14,292 |
| PAYROLL TAXES ON OFFICE WAGES | 18,424 |
| BUSINESS LICENSES AND PERMITS | 75 |
| TOTAL | $   36,757 |

### Form 1065, Schedule L, Line 15 - Accounts Payable

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS PAYABLE | $  595,731 | $  580,631 |
| ROUNDING ADJUSTMENT | -4 | |
| ROUNDING ADJUSTMENT | | -3 |
| TOTAL | $  595,727 | $  580,628 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| FCB LOC | $  350,000 | $  344,066 |
| S/T LOAN - LAMANCUSA | 8,800 | |
| TOTAL | $  358,800 | $  344,066 |

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| DIRECT CAPITAL - SERVER | $   25,496 | $   21,052 |
| DIRECT CAPITAL - PRESS | 76,725 | 61,223 |
| FCB TERM LOAN | 29,173 | 22,181 |
| NATIONAL EXCHANGE | 129,309 | 79,261 |
| WELLS FARGO | 14,495 | |
| TECH FINANCIAL | | 62,822 |
| TOTAL | $  275,198 | $  246,539 |

**Federal Statements**

90-0593943

## Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| SHOP WAGES | $    841,792 |
| SHOP PAYROLL TAXES | 74,918 |
| TOTAL | $    916,710 |

09/17/2018  1:30 PM

90-0593943

# Federal Asset Report
## Form 1065, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | WELDER | 9/22/09 | 610 | | X | X | 0 | 7 | HY | 200DB | 610 | 0 |
| 2 | COMPUTER | 11/08/09 | 3,400 | | X | X | 0 | 5 | HY | 200DB | 3,400 | 0 |
| 3 | DELL COMPUTER | 11/30/09 | 1,361 | | X | X | 0 | 5 | HY | 200DB | 1,361 | 0 |
| 4 | COMPUTER (JIM) | 5/13/09 | 742 | | X | X | 0 | 5 | HY | 200DB | 742 | 0 |
| 5 | CRANE & BEAM | 10/30/09 | 600 | | X | X | 0 | 7 | HY | 200DB | 600 | 0 |
| 6 | STEEL SHELVES | 10/30/09 | 500 | | X | X | 0 | 7 | HY | 200DB | 500 | 0 |
| 7 | CNC CUTTING TOOLS | 10/30/09 | 450 | | X | X | 0 | 7 | HY | 200DB | 450 | 0 |
| 8 | AIR COMPRESSOR | 10/30/09 | 400 | | X | X | 0 | 7 | HY | 200DB | 400 | 0 |
| 9 | DRILL BIT ORGANIZER | 10/30/09 | 300 | | X | X | 0 | 7 | HY | 200DB | 300 | 0 |
| 10 | CNC HOLDERS | 10/30/09 | 650 | | X | X | 0 | 7 | HY | 200DB | 650 | 0 |
| 11 | CARTS & SAW HORSES | 10/30/09 | 600 | | X | X | 0 | 7 | HY | 200DB | 600 | 0 |
| 12 | HAND TOOLS | 11/01/09 | 4,500 | | X | X | 0 | 7 | HY | 200DB | 4,500 | 0 |
| 14 | HURCO MACHINE | 9/01/09 | 4,990 | | X | X | 0 | 7 | HY | 200DB | 4,990 | 0 |
| 15 | RADIAL ARM DRILL PRESS | 9/01/09 | 1,100 | | X | X | 0 | 7 | HY | 200DB | 1,100 | 0 |
| 16 | SANDERS | 5/13/09 | 700 | | X | X | 0 | 7 | HY | 200DB | 700 | 0 |
| 17 | WELDER | 5/13/09 | 700 | | X | X | 0 | 7 | HY | 200DB | 700 | 0 |
| 18 | GRINDERS | 5/13/09 | 1,700 | | X | X | 0 | 7 | HY | 200DB | 1,700 | 0 |
| 19 | AIR COMPRESSOR | 4/16/10 | 2,300 | | X | X | 0 | 7 | HY | 200DB | 2,300 | 0 |
| 21 | 2 DRILL PRESSES & GRINDER | 11/12/10 | 3,604 | | X | X | 0 | 7 | HY | 200DB | 3,604 | 0 |
| 22 | NTC CNC MACHINE | 6/28/10 | 3,186 | | X | X | 0 | 7 | HY | 200DB | 3,186 | 0 |
| 23 | BRIDGEPORT MACHINE | 7/01/10 | 1,900 | | X | X | 0 | 7 | HY | 200DB | 1,900 | 0 |
| 24 | LAWNMOWER | 1/05/10 | 567 | | X | X | 0 | 7 | HY | 200DB | 567 | 0 |
| 26 | OFFICE FURNITURE & EQUIP | 2/16/10 | 2,451 | | X | X | 0 | 7 | HY | 200DB | 2,451 | 0 |
| 27 | COMPUTER | 12/22/10 | 1,100 | | X | X | 0 | 5 | HY | 200DB | 1,100 | 0 |
| 28 | HARD DRIVE | 7/06/10 | 244 | | X | X | 0 | 5 | HY | 200DB | 244 | 0 |
| 29 | PLOW | 1/31/10 | 2,614 | | X | X | 0 | 7 | HY | 200DB | 2,614 | 0 |
| 30 | COMPUTER MONITOR | 8/04/11 | 246 | | X | X | 0 | 5 | HY | 200DB | 246 | 0 |
| 31 | TV/MONITOR | 12/22/11 | 668 | | X | X | 0 | 5 | HY | 200DB | 668 | 0 |
| 32 | COMPUTER | 8/05/11 | 1,186 | | X | X | 0 | 5 | HY | 200DB | 1,186 | 0 |
| 33 | COMPUTER | 8/22/11 | 800 | | X | X | 0 | 5 | HY | 200DB | 800 | 0 |
| 34 | COMPUTER | 8/24/11 | 1,079 | | X | X | 0 | 5 | HY | 200DB | 1,079 | 0 |
| 35 | OFFICE CHAIRS (2) | 8/29/11 | 300 | | X | X | 0 | 7 | HY | 200DB | 300 | 0 |
| 36 | HP LASER PRINTER | 2/07/11 | 614 | | X | X | 0 | 5 | HY | 200DB | 614 | 0 |
| 37 | HURCO VMX42 | 4/15/11 | 115,378 | | X | X | 0 | 7 | HY | 200DB | 115,378 | 0 |
| 38 | HURCO 96 BMC4020HT | 7/14/11 | 34,450 | | X | X | 0 | 7 | HY | 200DB | 34,450 | 0 |
| 39 | TRANSFORMER (CNC) | 7/28/11 | 250 | | X | X | 0 | 7 | HY | 200DB | 250 | 0 |
| 40 | LATH | 7/28/11 | 2,750 | | X | X | 0 | 7 | HY | 200DB | 2,750 | 0 |
| 41 | WILTON DRILL PRESS 20 | 8/12/11 | 1,100 | | X | X | 0 | 7 | HY | 200DB | 1,100 | 0 |
| 42 | USED EQUIPMENT | 11/18/11 | 3,541 | | X | X | 0 | 7 | HY | 200DB | 3,541 | 0 |
| 43 | AIR COMPRESSOR/DRIER | 12/30/11 | 1,300 | | X | X | 0 | 7 | HY | 200DB | 1,300 | 0 |
| 44 | OFFICE CHAIR | 10/28/11 | 264 | | X | X | 0 | 7 | HY | 200DB | 264 | 0 |
| 46 | COMPUTER | 8/08/12 | 1,513 | | | X | 757 | 5 | HY | 200DB | 1,469 | 44 |
| 47 | COMPUTER MONITOR, SPEAKERS, KE | 8/22/12 | 461 | | | X | 230 | 5 | HY | 200DB | 448 | 13 |
| 48 | HURCO MILL | 11/30/12 | 50,000 | | | X | 25,000 | 7 | HY | 200DB | 44,422 | 2,231 |
| 49 | SURFACE GRINDER | 1/09/12 | 1,650 | | | X | 825 | 7 | HY | 200DB | 1,466 | 74 |
| 53 | EVECELLO 50" ROLL BENDER | 10/17/12 | 2,607 | | | X | 1,303 | 7 | HY | 200DB | 2,316 | 117 |
| 54 | POWERMATIC DRILL PRESS | 10/17/12 | 1,375 | | | X | 687 | 7 | HY | 200DB | 1,222 | 61 |
| 55 | CNC MACHINE UPGRADE | 4/02/12 | 3,694 | | | X | 1,847 | 7 | HY | 200DB | 3,282 | 165 |
| 60 | TRAILER (used) | 3/30/12 | 7,553 | | | X | 3,777 | 7 | HY | 200DB | 6,710 | 337 |
| 61 | HURCO MACHINE | 1/01/13 | 6,500 | | X | X | 0 | 7 | MQ | 200DB | 6,500 | 0 |
| 62 | BLISS 150T PRESS | 1/11/13 | 8,000 | | X | X | 0 | 7 | MQ | 200DB | 8,000 | 0 |
| 63 | COMPUTER | 1/14/13 | 667 | | X | X | 0 | 5 | MQ | 200DB | 667 | 0 |
| 66 | MACHINE | 12/30/13 | 299,990 | | X | X | 99,995 | 7 | MQ | 200DB | 264,850 | 10,040 |
| 68 | QUINCY VARIABLE ROTARY SCREW | 6/01/14 | 24,378 | | | X | 12,189 | 7 | MQ | 200DB | 19,270 | 1,459 |
| 69 | COMPUTER | 7/11/14 | 1,579 | | | X | 789 | 5 | MQ | 200DB | 1,337 | 97 |
| 70 | COMPUTER | 11/10/14 | 1,810 | | | X | 905 | 5 | MQ | 200DB | 1,500 | 124 |
| 72 | ALLIS CHALMERS FORK LIFT | 9/25/14 | 4,835 | | | X | 2,417 | 7 | MQ | 200DB | 3,734 | 314 |
| 73 | EQUIPMENT HOIST (10K 2POST) | 9/29/14 | 2,946 | | | X | 1,473 | 7 | MQ | 200DB | 2,275 | 191 |
| 74 | CLEVELAND PRESS | 11/05/14 | 34,710 | | | X | 17,355 | 7 | MQ | 200DB | 26,172 | 2,440 |
| 75 | DRILL SHARPENER (1/8" TO 3/4") | 11/12/14 | 1,719 | | | X | 860 | 7 | MQ | 200DB | 1,296 | 121 |
| 77 | Printers - Best Buy | 1/02/15 | 1,198 | | X | X | 0 | 5 | HY | 200DB | 1,198 | 0 |
| 78 | HP Zbook 17 | 3/10/15 | 1,359 | | X | X | 0 | 5 | HY | 200DB | 1,359 | 0 |
| 79 | HP Zbook 17 | 3/10/15 | 1,359 | | X | X | 0 | 5 | HY | 200DB | 1,359 | 0 |
| 80 | HP Zbook 17 | 4/28/15 | 2,379 | | X | X | 0 | 5 | HY | 200DB | 2,379 | 0 |
| 81 | Desk - Custer | 3/27/15 | 635 | | X | X | 0 | 7 | HY | 200DB | 635 | 0 |
| 82 | H50 comm'l door operator w/Wi-Fi | 1/23/15 | 1,267 | | | | 1,267 | 39 | MM | S/L | 64 | 32 |
| 83 | Security Cameras (4) - Best Buy | 10/20/15 | 742 | | X | X | 0 | 7 | HY | 200DB | 742 | 0 |
| 84 | Weld Table - Steel Craft | 2/12/15 | 750 | | X | X | 0 | 7 | HY | 200DB | 750 | 0 |

09/17/2018 1:30 PM

90-0593943

# Federal Asset Report
## Form 1065, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Carlton Radial Arm Drill Press + shipping | 3/05/15 | 14,500 | X | | | 0 | 7 | HY | 200DB | 14,500 | 0 |
| 86 | 56" 11-drawer roller tool cabinet | 3/20/15 | 848 | X | X | | 0 | 7 | HY | 200DB | 848 | 0 |
| 87 | Drill press - Mike Bowen | 4/07/15 | 700 | X | | | 0 | 7 | HY | 200DB | 700 | 0 |
| 88 | Clausing Kondia FV-1 Vertical Mill | 4/27/15 | 2,884 | X | X | | 0 | 7 | HY | 200DB | 2,884 | 0 |
| 89 | Surface Grinder (5) - Gallmeyer & Livingston | 4/27/15 | 5,075 | X | X | | 0 | 7 | HY | 200DB | 5,075 | 0 |
| 90 | Richmond Radial Arm Drill - HR10 (4) | 4/27/15 | 2,623 | X | | | 0 | 7 | HY | 200DB | 6,042 | 0 |
| 91 | Precision TIG 375 Welder (2) | 6/01/15 | 6,042 | X | X | | 0 | 7 | HY | 200DB | 1,749 | 0 |
| 92 | 1-1/4" Milwaukee Magnetic Drill | 6/09/15 | 1,749 | X | X | | 0 | 7 | HY | 200DB | 1,339 | 0 |
| 93 | Marvel Vertical Bandsaw - (8/4m) | 6/18/15 | 1,339 | X | X | | 0 | 5 | HY | 200DB | 1,084 | 0 |
| 94 | Heavy duty flat bed trailer | 7/16/15 | 1,084 | X | | | 0 | 7 | HY | 200DB | 10,000 | 0 |
| 95 | 200T Bliss Press | 11/19/15 | 10,000 | X | | | 0 | 7 | HY | 200DB | 1,000 | 0 |
| 96 | Manual Vertical Mill - Terry Tate | 12/04/15 | 1,000 | X | | | 0 | 7 | HY | 200DB | 132,007 | 6,630 |
| 99 | Hurco Machine - renumbered #52 to #99 | 6/01/12 | 148,583 | | | X | 74,292 | 7 | HY | 200DB | -12,290 | -5,121 |
| 100 | Hurco - adjust original cost | 6/01/12 | -25,093 | | | | -25,093 | 7 | HY | 200DB | 15,828 | 0 |
| 101 | SERVER HARDWARE/INSTALL | 5/01/16 | 15,828 | X | X | | 0 | 5 | HY | 200DB | 2,515 | 0 |
| 105 | HP COMPUTER/MONITOR | 4/07/16 | 2,515 | X | X | | 0 | 5 | HY | 200DB | 796,521 | 19,369 |
| | | | 860,548 | | | | 220,875 | | | | 796,521 | 19,369 |

**Other Depreciation:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | TOOLING SOFTWARE | 8/29/12 | 24,525 | | | X | 12,262 | 3 | MO | Amort | 24,525 | 0 |
| 51 | ADOBE SOFTWARE | 7/19/12 | 1,097 | | | X | 548 | 3 | MO | Amort | 1,097 | 0 |
| 65 | TOOLING SOFTWARE | 6/30/13 | 16,080 | X | X | | 0 | 3 | MO | Amort | 16,080 | 0 |
| 76 | TST SOFTWARE SEAT (2D CAM) | 6/30/14 | 7,332 | | | X | 3,666 | 3 | MO | Amort | 6,823 | 509 |
| 98 | Spinfire Solutions/CAD software | 4/15/15 | 2,099 | X | X | | 0 | 3 | MO | Amort | 2,099 | 0 |
| 102 | SPINFIRE SOFTWARE | 5/01/16 | 3,964 | X | X | | 0 | 3 | MO | Amort | 3,964 | 0 |
| 103 | FASTBLANK SOFTWARE | 5/01/16 | 7,500 | X | X | | 0 | 3 | MO | Amort | 7,500 | 0 |
| 104 | UNIGRAPHICS SOFTWARE | 5/01/16 | 13,498 | X | X | | 0 | 3 | MO | Amort | 13,498 | 0 |
| | **Total Other Depreciation** | | 76,095 | | | | 16,476 | | | | 75,586 | 509 |
| | | | | | | | | | | | | |
| | **Total ACRS and Other Depreciation** | | 76,095 | | | | 16,476 | | | | 75,586 | 509 |

**Listed Property:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 2002 Ford pickup - Westbrook Motors | 1/23/15 | 2,476 | X | | | 0 | 5 | HY | 200DB | 2,476 | 0 |
| 45 | FLAT BED SHOP TRUCK | 8/29/11 | 7,605 | | | X | 6,084 | 5 | HY | 200DB | 1,521 | 0 |
| | | | 10,081 | | | | 6,084 | | | | 3,997 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Grand Totals** | | 946,724 | | | | 243,435 | | | | 876,104 | 19,878 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 946,724 | | | | 243,435 | | | | 876,104 | 19,878 |

90-0593943  **Bonus Depreciation Report**    09/17/2018  1:30 PM

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity: Form 1065, Page 1** | | | | | | | | |
| 50 | TOOLING SOFTWARE | 8/29/12 | 24,525 | | 0 | 0 | 12,263 | 12,262 |
| 51 | ADOBE SOFTWARE | 7/19/12 | 1,097 | | 0 | 0 | 549 | 548 |
| 65 | TOOLING SOFTWARE | 6/30/13 | 16,080 | | 16,080 | 0 | 0 | 0 |
| 76 | TST SOFTWARE SEAT (2D CAM) | 6/30/14 | 7,332 | | 0 | 0 | 3,666 | 3,666 |
| 98 | Spinfire Solutions/CAD software | 4/15/15 | 2,099 | | 2,099 | 0 | 0 | 0 |
| 102 | SPINFIRE SOFTWARE | 5/01/16 | 3,964 | | 3,964 | 0 | 0 | 0 |
| 103 | FASTBLANK SOFTWARE | 5/01/16 | 7,500 | | 7,500 | 0 | 0 | 0 |
| 104 | UNIGRAPHICS SOFTWARE | 5/01/16 | 13,498 | | 13,498 | 0 | 0 | 0 |
| 1 | WELDER | 9/22/09 | 610 | 100 | 610 | 0 | 0 | 0 |
| 2 | COMPUTER | 11/08/09 | 3,400 | 100 | 3,400 | 0 | 0 | 0 |
| 3 | DELL COMPUTER | 11/30/09 | 1,361 | 100 | 1,361 | 0 | 0 | 0 |
| 4 | COMPUTER (JIM) | 5/13/09 | 742 | 100 | 742 | 0 | 0 | 0 |
| 5 | CRANE & BEAM | 10/30/09 | 600 | 100 | 600 | 0 | 0 | 0 |
| 6 | STEEL SHELVES | 10/30/09 | 500 | 100 | 500 | 0 | 0 | 0 |
| 7 | CNC CUTTING TOOLS | 10/30/09 | 450 | 100 | 450 | 0 | 0 | 0 |
| 8 | AIR COMPRESSOR | 10/30/09 | 400 | 100 | 400 | 0 | 0 | 0 |
| 9 | DRILL BIT ORGANIZER | 10/30/09 | 300 | 100 | 300 | 0 | 0 | 0 |
| 10 | CNC HOLDERS | 10/30/09 | 650 | 100 | 650 | 0 | 0 | 0 |
| 11 | CARTS & SAW HORSES | 10/30/09 | 600 | 100 | 600 | 0 | 0 | 0 |
| 12 | HAND TOOLS | 11/01/09 | 4,500 | 100 | 4,500 | 0 | 0 | 0 |
| 14 | HURCO MACHINE | 9/01/09 | 4,990 | 100 | 4,990 | 0 | 0 | 0 |
| 15 | RADIAL ARM DRILL PRESS | 9/01/09 | 1,100 | 100 | 1,100 | 0 | 0 | 0 |
| 16 | SANDERS | 5/13/09 | 700 | 100 | 700 | 0 | 0 | 0 |
| 17 | WELDER | 5/13/09 | 700 | 100 | 700 | 0 | 0 | 0 |
| 18 | GRINDERS | 5/13/09 | 1,700 | 100 | 1,700 | 0 | 0 | 0 |
| 19 | AIR COMPRESSOR | 4/16/10 | 2,300 | 100 | 2,300 | 0 | 0 | 0 |
| 21 | 2 DRILL PRESSES & GRINDER | 11/12/10 | 3,604 | 100 | 3,604 | 0 | 0 | 0 |
| 22 | NTC CNC MACHINE | 6/28/10 | 3,186 | 100 | 3,186 | 0 | 0 | 0 |
| 23 | BRIDGEPORT MACHINE | 7/01/10 | 1,900 | 100 | 1,900 | 0 | 0 | 0 |
| 24 | LAWNMOWER | 1/05/10 | 567 | 100 | 567 | 0 | 0 | 0 |
| 26 | OFFICE FURNITURE & EQUIP | 2/16/10 | 2,451 | 100 | 2,451 | 0 | 0 | 0 |
| 27 | COMPUTER | 12/22/10 | 1,100 | 100 | 1,100 | 0 | 0 | 0 |
| 28 | HARD DRIVE | 7/06/10 | 244 | 100 | 244 | 0 | 0 | 0 |
| 29 | PLOW | 1/31/10 | 2,614 | 100 | 2,614 | 0 | 0 | 0 |
| 30 | COMPUTER MONITOR | 8/04/11 | 246 | 100 | 246 | 0 | 0 | 0 |
| 31 | TV/MONITOR | 12/22/11 | 668 | 100 | 668 | 0 | 0 | 0 |
| 32 | COMPUTER | 8/05/11 | 1,186 | 100 | 1,186 | 0 | 0 | 0 |
| 33 | COMPUTER | 8/22/11 | 800 | 100 | 800 | 0 | 0 | 0 |
| 34 | COMPUTER | 8/24/11 | 1,079 | 100 | 1,079 | 0 | 0 | 0 |
| 35 | OFFICE CHAIRS (2) | 8/29/11 | 300 | 100 | 300 | 0 | 0 | 0 |
| 36 | HP LASER PRINTER | 2/07/11 | 614 | 100 | 614 | 0 | 0 | 0 |
| 37 | HURCO VMX42 | 4/15/11 | 115,378 | 100 | 115,378 | 0 | 0 | 0 |
| 38 | HURCO 96 BMC4020HT | 7/14/11 | 34,450 | 100 | 34,450 | 0 | 0 | 0 |
| 39 | TRANSFORMER (CNC) | 7/28/11 | 250 | 100 | 250 | 0 | 0 | 0 |
| 40 | LATH | 7/28/11 | 2,750 | 100 | 2,750 | 0 | 0 | 0 |
| 41 | WILTON DRILL PRESS 20 | 8/12/11 | 1,100 | 100 | 1,100 | 0 | 0 | 0 |
| 42 | USED EQUIPMENT | 11/18/11 | 3,541 | 100 | 3,541 | 0 | 0 | 0 |
| 43 | AIR COMPRESSOR/DRIER | 12/30/11 | 1,300 | 100 | 1,300 | 0 | 0 | 0 |
| 44 | OFFICE CHAIR | 10/28/11 | 264 | 100 | 264 | 0 | 0 | 0 |
| 45 | FLAT BED SHOP TRUCK | 8/29/11 | 7,605 | 100 | 0 | 0 | 1,521 | 6,084 |
| 46 | COMPUTER | 8/08/12 | 1,513 | | 0 | 0 | 756 | 757 |
| 47 | COMPUTER MONITOR, SPEAKERS, KEY | 8/22/12 | 461 | | 0 | 0 | 231 | 230 |
| 48 | HURCO MILL | 11/30/12 | 50,000 | | 0 | 0 | 25,000 | 25,000 |
| 49 | SURFACE GRINDER | 1/09/12 | 1,650 | | 0 | 0 | 825 | 825 |
| 53 | EVECELLO 50" ROLL BENDER | 10/17/12 | 2,607 | | 0 | 0 | 1,304 | 1,303 |
| 54 | POWERMATIC DRILL PRESS | 10/17/12 | 1,375 | | 0 | 0 | 688 | 687 |
| 55 | CNC MACHINE UPGRADE | 4/02/12 | 3,694 | | 0 | 0 | 1,847 | 1,847 |
| 60 | TRAILER (used) | 3/30/12 | 7,553 | | 0 | 0 | 3,776 | 3,777 |
| 61 | HURCO MACHINE | 1/01/13 | 6,500 | | 6,500 | 0 | 0 | 0 |
| 62 | BLISS 150T PRESS | 1/11/13 | 8,000 | | 8,000 | 0 | 0 | 0 |
| 63 | COMPUTER | 1/14/13 | 667 | | 667 | 0 | 0 | 0 |
| 66 | MACHINE | 12/30/13 | 299,990 | | 100,000 | 0 | 99,995 | 99,995 |
| 68 | QUINCY VARIABLE ROTARY SCREW | 6/01/14 | 24,378 | | 0 | 0 | 12,189 | 12,189 |
| 69 | COMPUTER | 7/11/14 | 1,579 | | 0 | 0 | 790 | 789 |
| 70 | COMPUTER | 11/10/14 | 1,810 | | 0 | 0 | 905 | 905 |
| 72 | ALLIS CHALMERS FORK LIFT | 9/25/14 | 4,835 | | 0 | 0 | 2,418 | 2,417 |
| 73 | EQUIPMENT HOIST (10K 2POST) | 9/29/14 | 2,946 | | 0 | 0 | 1,473 | 1,473 |
| 74 | CLEVELAND PRESS | 11/05/14 | 34,710 | | 0 | 0 | 17,355 | 17,355 |
| 75 | DRILL SHARPENER (1/8" TO 3/4") | 11/12/14 | 1,719 | | 0 | 0 | 859 | 860 |
| 77 | Printers - Best Buy | 1/02/15 | 1,198 | | 1,198 | 0 | 0 | 0 |

09/17/2018  1:30 PM

90-0593943                    **Bonus Depreciation Report**

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| **Activity: Form 1065, Page 1 (continued)** | | | | | | | | |
| 78 | HP Zbook 17 | 3/10/15 | 1,359 | | 1,359 | 0 | 0 | 0 |
| 79 | HP Zbook 17 | 3/10/15 | 1,359 | | 1,359 | 0 | 0 | 0 |
| 80 | HP Zbook 17 | 4/28/15 | 2,379 | | 2,379 | 0 | 0 | 0 |
| 81 | Desk - Custer | 3/27/15 | 635 | | 635 | 0 | 0 | 0 |
| 83 | Security Cameras (4) - Best Buy | 10/20/15 | 742 | | 742 | 0 | 0 | 0 |
| 84 | Weld Table - Steel Craft | 2/12/15 | 750 | | 750 | 0 | 0 | 0 |
| 86 | 56" 11-drawer roller tool cabinet | 3/20/15 | 848 | | 848 | 0 | 0 | 0 |
| 88 | Clausing Kondia FV-1 Vertical Mill | 4/27/15 | 2,884 | | 2,884 | 0 | 0 | 0 |
| 89 | Surface Grinder (5) - Gallmeyer & Livingston | 4/27/15 | 5,075 | | 5,075 | 0 | 0 | 0 |
| 90 | Richmond Radial Arm Drill - HR10 (4) | 4/27/15 | 2,623 | | 2,623 | 0 | 0 | 0 |
| 91 | Precision TIG 375 Welder (2) | 6/01/15 | 6,042 | | 6,042 | 0 | 0 | 0 |
| 92 | 1-1/4" Milwaukee Magnetic Drill | 6/09/15 | 1,749 | | 1,749 | 0 | 0 | 0 |
| 93 | Marvel Vertical Bandsaw - (8/4m) | 6/18/15 | 1,339 | | 1,339 | 0 | 0 | 0 |
| 94 | Heavy duty flat bed trailer | 7/16/15 | 1,084 | | 1,084 | 0 | 0 | 0 |
| 99 | Hurco Machine - renumbered #52 to #99 | 6/01/12 | 148,583 | | 0 | 0 | 74,291 | 74,292 |
| 101 | SERVER HARDWARE/INSTALL | 5/01/16 | 15,828 | | 15,828 | 0 | 0 | 0 |
| 105 | HP COMPUTER/MONITOR | 4/07/16 | 2,515 | | 2,515 | 0 | 0 | 0 |
| | **Form 1065, Page 1** | | 941,874 | | 0 | 0 | 262,701 | 267,261 |
| | **Grand Total** | | 941,874 | | 0 | 0 | 262,701 | 267,261 |

90-0593943

# AMT Asset Report
## Form 1065, Page 1

09/17/2018 1:30 PM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | WELDER | 9/22/09 | 610 | X | X | | 0 | 7 | HY | 150DB | 610 | 0 |
| 2 | COMPUTER | 11/08/09 | 3,400 | X | X | | 0 | 5 | HY | 200DB | 3,400 | 0 |
| 3 | DELL COMPUTER | 11/30/09 | 1,361 | X | X | | 0 | 5 | HY | 200DB | 1,361 | 0 |
| 4 | COMPUTER (JIM) | 5/13/09 | 742 | X | X | | 0 | 5 | HY | 200DB | 742 | 0 |
| 5 | CRANE & BEAM | 10/30/09 | 600 | X | X | | 0 | 7 | HY | 150DB | 600 | 0 |
| 6 | STEEL SHELVES | 10/30/09 | 500 | X | X | | 0 | 7 | HY | 150DB | 500 | 0 |
| 7 | CNC CUTTING TOOLS | 10/30/09 | 450 | X | X | | 0 | 7 | HY | 150DB | 450 | 0 |
| 8 | AIR COMPRESSOR | 10/30/09 | 400 | X | X | | 0 | 7 | HY | 150DB | 400 | 0 |
| 9 | DRILL BIT ORGANIZER | 10/30/09 | 300 | X | X | | 0 | 7 | HY | 150DB | 300 | 0 |
| 10 | CNC HOLDERS | 10/30/09 | 650 | X | X | | 0 | 7 | HY | 150DB | 650 | 0 |
| 11 | CARTS & SAW HORSES | 10/30/09 | 600 | X | X | | 0 | 7 | HY | 150DB | 600 | 0 |
| 12 | HAND TOOLS | 11/01/09 | 4,500 | X | X | | 0 | 7 | HY | 150DB | 4,500 | 0 |
| 14 | HURCO MACHINE | 9/01/09 | 4,990 | X | X | | 0 | 7 | HY | 150DB | 4,990 | 0 |
| 15 | RADIAL ARM DRILL PRESS | 9/01/09 | 1,100 | X | X | | 0 | 7 | HY | 150DB | 1,100 | 0 |
| 16 | SANDERS | 5/13/09 | 700 | X | X | | 0 | 7 | HY | 150DB | 700 | 0 |
| 17 | WELDER | 5/13/09 | 700 | X | X | | 0 | 7 | HY | 150DB | 700 | 0 |
| 18 | GRINDERS | 5/13/09 | 1,700 | X | X | | 0 | 7 | HY | 150DB | 1,700 | 0 |
| 19 | AIR COMPRESSOR | 4/16/10 | 2,300 | X | X | | 0 | 7 | HY | 200DB | 2,300 | 0 |
| 21 | 2 DRILL PRESSES & GRINDER | 11/12/10 | 3,604 | X | X | | 0 | 7 | HY | 150DB | 3,604 | 0 |
| 22 | NTC CNC MACHINE | 6/28/10 | 3,186 | X | X | | 0 | 7 | HY | 150DB | 3,186 | 0 |
| 23 | BRIDGEPORT MACHINE | 7/01/10 | 1,900 | X | X | | 0 | 7 | HY | 150DB | 1,900 | 0 |
| 24 | LAWNMOWER | 1/05/10 | 567 | X | X | | 0 | 7 | HY | 150DB | 567 | 0 |
| 26 | OFFICE FURNITURE & EQUIP | 2/16/10 | 2,451 | X | X | | 0 | 7 | HY | 150DB | 2,451 | 0 |
| 27 | COMPUTER | 12/22/10 | 1,100 | X | X | | 0 | 5 | HY | 200DB | 1,100 | 0 |
| 28 | HARD DRIVE | 7/06/10 | 244 | X | X | | 0 | 5 | HY | 200DB | 244 | 0 |
| 29 | PLOW | 1/31/10 | 2,614 | X | X | | 0 | 5 | HY | 200DB | 2,614 | 0 |
| 30 | COMPUTER MONITOR | 8/04/11 | 246 | X | X | | 0 | 5 | HY | 200DB | 246 | 0 |
| 31 | TV/MONITOR | 12/22/11 | 668 | X | X | | 0 | 5 | HY | 200DB | 668 | 0 |
| 32 | COMPUTER | 8/05/11 | 1,186 | X | X | | 0 | 5 | HY | 200DB | 1,186 | 0 |
| 33 | COMPUTER | 8/22/11 | 800 | X | X | | 0 | 5 | HY | 200DB | 800 | 0 |
| 34 | COMPUTER | 8/24/11 | 1,079 | X | X | | 0 | 5 | HY | 200DB | 1,079 | 0 |
| 35 | OFFICE CHAIRS (2) | 8/29/11 | 300 | X | X | | 0 | 7 | HY | 200DB | 300 | 0 |
| 36 | HP LASER PRINTER | 2/07/11 | 614 | X | X | | 0 | 7 | HY | 200DB | 614 | 0 |
| 37 | HURCO VMX42 | 4/15/11 | 115,378 | X | X | | 0 | 7 | HY | 150DB | 115,378 | 0 |
| 38 | HURCO 96 BMC4020HT | 7/14/11 | 34,450 | X | X | | 0 | 7 | HY | 150DB | 34,450 | 0 |
| 39 | TRANSFORMER (CNC) | 7/28/11 | 250 | X | X | | 0 | 7 | HY | 150DB | 250 | 0 |
| 40 | LATH | 7/28/11 | 2,750 | X | X | | 0 | 7 | HY | 150DB | 2,750 | 0 |
| 41 | WILTON DRILL PRESS 20 | 8/12/11 | 1,100 | X | X | | 0 | 7 | HY | 150DB | 1,100 | 0 |
| 42 | USED EQUIPMENT | 11/18/11 | 3,541 | X | X | | 0 | 7 | HY | 150DB | 3,541 | 0 |
| 43 | AIR COMPRESSOR/DRIER | 12/30/11 | 1,300 | X | X | | 0 | 7 | HY | 200DB | 1,300 | 0 |
| 44 | OFFICE CHAIR | 10/28/11 | 264 | X | X | | 0 | 7 | HY | 200DB | 264 | 0 |
| 46 | COMPUTER | 8/08/12 | 1,513 | | X | | 757 | 5 | HY | 200DB | 1,469 | 44 |
| 47 | COMPUTER MONITOR, SPEAKERS, KE | 8/22/12 | 461 | | X | | 230 | 5 | HY | 200DB | 448 | 13 |
| 48 | HURCO MILL | 11/30/12 | 50,000 | | X | | 25,000 | 7 | HY | 200DB | 44,422 | 2,231 |
| 49 | SURFACE GRINDER | 1/09/12 | 1,650 | | X | | 825 | 7 | HY | 200DB | 1,466 | 74 |
| 53 | EVECELLO 50" ROLL BENDER | 10/17/12 | 2,607 | | X | | 1,303 | 7 | HY | 200DB | 2,316 | 117 |
| 54 | POWERMATIC DRILL PRESS | 10/17/12 | 1,375 | | X | | 687 | 7 | HY | 200DB | 1,222 | 61 |
| 55 | CNC MACHINE UPGRADE | 4/02/12 | 3,694 | | X | | 1,847 | 7 | HY | 200DB | 3,282 | 165 |
| 60 | TRAILER (used) | 3/30/12 | 7,553 | | X | | 3,777 | 7 | HY | 200DB | 6,710 | 337 |
| 61 | HURCO MACHINE | 1/01/13 | 6,500 | X | X | | 0 | 7 | MQ | 200DB | 6,500 | 0 |
| 62 | BLISS 150T PRESS | 1/11/13 | 8,000 | X | X | | 0 | 5 | MQ | 200DB | 8,000 | 0 |
| 63 | COMPUTER | 1/14/13 | 667 | X | X | | 0 | 5 | MQ | 200DB | 667 | 0 |
| 66 | MACHINE | 12/30/13 | 299,990 | | X | | 99,995 | 7 | MQ | 200DB | 264,850 | 10,040 |
| 68 | QUINCY VARIABLE ROTARY SCREW | 6/01/14 | 24,378 | | X | | 12,189 | 7 | HY | 150DB | 17,861 | 1,489 |
| 69 | COMPUTER | 7/11/14 | 1,579 | | X | | 789 | 5 | MQ | 200DB | 1,337 | 97 |
| 70 | COMPUTER | 11/10/14 | 1,810 | | X | | 905 | 5 | MQ | 200DB | 1,500 | 124 |
| 72 | ALLIS CHALMERS FORK LIFT | 9/25/14 | 4,835 | | X | | 2,417 | 7 | MQ | 200DB | 3,734 | 314 |
| 73 | EQUIPMENT HOIST (10K 2POST) | 9/29/14 | 2,946 | | X | | 1,473 | 7 | MQ | 200DB | 2,275 | 191 |
| 74 | CLEVELAND PRESS | 11/05/14 | 34,710 | | X | | 17,355 | 7 | MQ | 200DB | 26,172 | 2,440 |
| 75 | DRILL SHARPENER (1/8" TO 3/4") | 11/12/14 | 1,719 | | X | | 860 | 7 | MQ | 200DB | 1,296 | 121 |
| 77 | Printers - Best Buy | 1/02/15 | 1,198 | X | X | | 0 | 5 | HY | 200DB | 1,198 | 0 |
| 78 | HP Zbook 17 | 3/10/15 | 1,359 | X | X | | 0 | 5 | HY | 200DB | 1,359 | 0 |
| 79 | HP Zbook 17 | 3/10/15 | 1,359 | X | X | | 0 | 5 | HY | 200DB | 1,359 | 0 |
| 80 | HP Zbook 17 | 4/28/15 | 2,379 | X | X | | 0 | 5 | HY | 200DB | 2,379 | 0 |
| 81 | Desk - Custer | 3/27/15 | 635 | X | X | | 0 | 7 | HY | 200DB | 635 | 0 |
| 82 | H50 comm'l door operator w/Wi-Fi | 1/23/15 | 1,267 | | | | 1,267 | 39 | MM | S/L | 64 | 32 |
| 83 | Security Cameras (4) - Best Buy | 10/20/15 | 742 | X | X | | 0 | 7 | HY | 200DB | 742 | 0 |
| 84 | Weld Table - Steel Craft | 2/12/15 | 750 | X | X | | 0 | 7 | HY | 200DB | 750 | 0 |

09/17/2018 1:30 PM

90-0593943

# AMT Asset Report
## Form 1065, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Carlton Radial Arm Drill Press + shipping | 3/05/15 | 14,500 | X | | | 0 | 7 | HY | 150DB | 14,500 | 0 |
| 86 | 56" 11-drawer roller tool cabinet | 3/20/15 | 848 | X | X | | 0 | 7 | HY | 200DB | 848 | 0 |
| 87 | Drill press - Mike Bowen | 4/07/15 | 700 | X | | | 0 | 7 | HY | 150DB | 700 | 0 |
| 88 | Clausing Kondia FV-1 Vertical Mill | 4/27/15 | 2,884 | X | X | | 0 | 7 | HY | 200DB | 2,884 | 0 |
| 89 | Surface Grinder (5) - Gallmeyer & Livingston | 4/27/15 | 5,075 | X | X | | 0 | 7 | HY | 200DB | 5,075 | 0 |
| 90 | Richmond Radial Arm Drill - HR10 (4) | 4/27/15 | 2,623 | X | X | | 0 | 7 | HY | 200DB | 2,623 | 0 |
| 91 | Precision TIG 375 Welder (2) | 6/01/15 | 6,042 | X | X | | 0 | 7 | HY | 200DB | 6,042 | 0 |
| 92 | 1-1/4" Milwaukee Magnetic Drill | 6/09/15 | 1,749 | X | X | | 0 | 7 | HY | 200DB | 1,749 | 0 |
| 93 | Marvel Vertical Bandsaw - (8/4m) | 6/18/15 | 1,339 | X | X | | 0 | 7 | HY | 200DB | 1,339 | 0 |
| 94 | Heavy duty flat bed trailer | 7/16/15 | 1,084 | X | X | | 0 | 5 | HY | 200DB | 1,084 | 0 |
| 95 | 200T Bliss Press | 11/19/15 | 10,000 | X | | | 0 | 7 | HY | 150DB | 10,000 | 0 |
| 96 | Manual Vertical Mill - Terry Tate | 12/04/15 | 1,000 | X | | | 0 | 7 | HY | 150DB | 1,000 | 0 |
| 99 | Hurco Machine - renumbered #52 to #99 | 6/01/12 | 148,583 | | | X | 74,292 | 7 | HY | 200DB | 132,007 | 6,630 |
| 100 | Hurco - adjust original cost | 6/01/12 | -25,093 | | | | -25,093 | 7 | HY | 150DB | -17,409 | -3,073 |
| 101 | SERVER HARDWARE/INSTALL | 5/01/16 | 15,828 | X | X | | 0 | 5 | HY | 200DB | 15,828 | 0 |
| 105 | HP COMPUTER/MONITOR | 4/07/16 | 2,515 | X | X | | 0 | 5 | HY | 200DB | 2,515 | 0 |
| | | | 860,548 | | | | 220,875 | | | | 789,993 | 21,447 |

**Listed Property:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 2002 Ford pickup - Westbrook Motors | 1/23/15 | 2,476 | X | | | 0 | 5 | HY | 150DB | 2,476 | 0 |
| 45 | FLAT BED SHOP TRUCK | 8/29/11 | 7,605 | | | X | 6,464 | 5 | HY | 150DB | 1,141 | 0 |
| | | | 10,081 | | | | 6,464 | | | | 3,617 | 0 |

| | Cost | | Basis for Depr | Prior | Current |
|---|---|---|---|---|---|
| **Grand Totals** | 870,629 | | 227,339 | 793,610 | 21,447 |
| **Less: Dispositions and Transfers** | 0 | | 0 | 0 | 0 |
| **Net Grand Totals** | 870,629 | | 227,339 | 793,610 | 21,447 |

90-0593943

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|

**MACRS Adjustments:**

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| Page 1 | 1 | 1 | WELDER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 2 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 3 | DELL COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 4 | COMPUTER (JIM) | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 5 | CRANE & BEAM | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 6 | STEEL SHELVES | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 7 | CNC CUTTING TOOLS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 8 | AIR COMPRESSOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 9 | DRILL BIT ORGANIZER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 10 | CNC HOLDERS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 11 | CARTS & SAW HORSES | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 12 | HAND TOOLS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 14 | HURCO MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 15 | RADIAL ARM DRILL PRESS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 16 | SANDERS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 17 | WELDER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 18 | GRINDERS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 19 | AIR COMPRESSOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 21 | 2 DRILL PRESSES & GRINDER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 22 | NTC CNC MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 23 | BRIDGEPORT MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 24 | LAWNMOWER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 26 | OFFICE FURNITURE & EQUIP | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 27 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 28 | HARD DRIVE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 29 | PLOW | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 30 | COMPUTER MONITOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 31 | TV/MONITOR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 32 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 33 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 34 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 35 | OFFICE CHAIRS (2) | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 36 | HP LASER PRINTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 37 | HURCO VMX42 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 38 | HURCO 96 BMC4020HT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 39 | TRANSFORMER (CNC) | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 40 | LATH | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 41 | WILTON DRILL PRESS 20 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 42 | USED EQUIPMENT | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 43 | AIR COMPRESSOR/DRIER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 44 | OFFICE CHAIR | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 45 | FLAT BED SHOP TRUCK | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 46 | COMPUTER | 44 | 44 | 44 s | 0 |
| Page 1 | 1 | 47 | COMPUTER MONITOR, SPEAKERS, KEYBO | 13 | 13 | 13 s | 0 |
| Page 1 | 1 | 48 | HURCO MILL | 2,231 | 2,231 | 2,231 s | 0 |
| Page 1 | 1 | 49 | SURFACE GRINDER | 74 | 74 | 74 s | 0 |
| Page 1 | 1 | 53 | EVECELLO 50" ROLL BENDER | 117 | 117 | 117 s | 0 |
| Page 1 | 1 | 54 | POWERMATIC DRILL PRESS | 61 | 61 | 61 s | 0 |
| Page 1 | 1 | 55 | CNC MACHINE UPGRADE | 165 | 165 | 165 s | 0 |
| Page 1 | 1 | 60 | TRAILER (used) | 337 | 337 | 337 s | 0 |
| Page 1 | 1 | 61 | HURCO MACHINE | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 62 | BLISS 150T PRESS | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 63 | COMPUTER | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 66 | MACHINE | 10,040 | 10,040 | 10,040 s | 0 |
| Page 1 | 1 | 68 | QUINCY VARIABLE ROTARY SCREW | 1,459 | 1,489 | 1,489 s | -30 |
| Page 1 | 1 | 69 | COMPUTER | 97 | 97 | 97 s | 0 |
| Page 1 | 1 | 70 | COMPUTER | 124 | 124 | 124 s | 0 |
| Page 1 | 1 | 72 | ALLIS CHALMERS FORK LIFT | 314 | 314 | 314 s | 0 |
| Page 1 | 1 | 73 | EQUIPMENT HOIST (10K 2POST) | 191 | 191 | 191 s | 0 |
| Page 1 | 1 | 74 | CLEVELAND PRESS | 2,440 | 2,440 | 2,440 s | 0 |
| Page 1 | 1 | 75 | DRILL SHARPENER (1/8" TO 3/4") | 121 | 121 | 121 s | 0 |
| Page 1 | 1 | 77 | Printers - Best Buy | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 78 | HP Zbook 17 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 79 | HP Zbook 17 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 80 | HP Zbook 17 | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 81 | Desk - Custer | 0 | 0 | 0 s | 0 |

s - Substituted applicable AMT or Tax data when ACE column is blank.

90-0593943

# Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| Page 1 | 1 | 82 | H50 comm'l door operator w/Wi-Fi | 32 | 32 | 32 s | 0 |
| Page 1 | 1 | 83 | Security Cameras (4) - Best Buy | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 84 | Weld Table - Steel Craft | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 85 | Carlton Radial Arm Drill Press + shipping | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 86 | 56" 11-drawer roller tool cabinet | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 87 | Drill press - Mike Bowen | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 88 | Clausing Kondia FV-1 Vertical Mill | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 89 | Surface Grinder (5) - Gallmeyer & Livingston | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 90 | Richmond Radial Arm Drill - HR10 (4) | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 91 | Precision TIG 375 Welder (2) | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 92 | 1-1/4" Milwaukee Magnetic Drill | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 93 | Marvel Vertical Bandsaw - (8/4m) | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 94 | Heavy duty flat bed trailer | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 95 | 200T Bliss Press | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 96 | Manual Vertical Mill - Terry Tate | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 97 | 2002 Ford pickup - Westbrook Motors | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 99 | Hurco Machine - renumbered #52 to #99 | 6,630 | 6,630 | 6,630 s | 0 |
| Page 1 | 1 | 100 | Hurco - adjust original cost | -5,121 | -3,073 | -3,073 s | -2,048 |
| Page 1 | 1 | 101 | SERVER HARDWARE/INSTALL | 0 | 0 | 0 s | 0 |
| Page 1 | 1 | 105 | HP COMPUTER/MONITOR | 0 | 0 | 0 s | 0 |
| | | | | 19,369 | 21,447 | 21,447 s | -2,078 |

Totals for ACE Depreciation Adjustment:

| | | |
|---|---|---|
| AMT Depreciation Addback | 21,447 | |
| ACE Depreciation Expense | | 21,447 s |

s - Substituted applicable AMT or Tax data when ACE column is blank.

90-0593943          **Future Depreciation Report    FYE: 12/31/18**

**Form 1065, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | WELDER | 9/22/09 | 610 | 0 | 0 | 0 |
| 2 | COMPUTER | 11/08/09 | 3,400 | 0 | 0 | 0 |
| 3 | DELL COMPUTER | 11/30/09 | 1,361 | 0 | 0 | 0 |
| 4 | COMPUTER (JIM) | 5/13/09 | 742 | 0 | 0 | 0 |
| 5 | CRANE & BEAM | 10/30/09 | 600 | 0 | 0 | 0 |
| 6 | STEEL SHELVES | 10/30/09 | 500 | 0 | 0 | 0 |
| 7 | CNC CUTTING TOOLS | 10/30/09 | 450 | 0 | 0 | 0 |
| 8 | AIR COMPRESSOR | 10/30/09 | 400 | 0 | 0 | 0 |
| 9 | DRILL BIT ORGANIZER | 10/30/09 | 300 | 0 | 0 | 0 |
| 10 | CNC HOLDERS | 10/30/09 | 650 | 0 | 0 | 0 |
| 11 | CARTS & SAW HORSES | 10/30/09 | 600 | 0 | 0 | 0 |
| 12 | HAND TOOLS | 11/01/09 | 4,500 | 0 | 0 | 0 |
| 14 | HURCO MACHINE | 9/01/09 | 4,990 | 0 | 0 | 0 |
| 15 | RADIAL ARM DRILL PRESS | 9/01/09 | 1,100 | 0 | 0 | 0 |
| 16 | SANDERS | 5/13/09 | 700 | 0 | 0 | 0 |
| 17 | WELDER | 5/13/09 | 700 | 0 | 0 | 0 |
| 18 | GRINDERS | 5/13/09 | 1,700 | 0 | 0 | 0 |
| 19 | AIR COMPRESSOR | 4/16/10 | 2,300 | 0 | 0 | 0 |
| 21 | 2 DRILL PRESSES & GRINDER | 11/12/10 | 3,604 | 0 | 0 | 0 |
| 22 | NTC CNC MACHINE | 6/28/10 | 3,186 | 0 | 0 | 0 |
| 23 | BRIDGEPORT MACHINE | 7/01/10 | 1,900 | 0 | 0 | 0 |
| 24 | LAWNMOWER | 1/05/10 | 567 | 0 | 0 | 0 |
| 26 | OFFICE FURNITURE & EQUIP | 2/16/10 | 2,451 | 0 | 0 | 0 |
| 27 | COMPUTER | 12/22/10 | 1,100 | 0 | 0 | 0 |
| 28 | HARD DRIVE | 7/06/10 | 244 | 0 | 0 | 0 |
| 29 | PLOW | 1/31/10 | 2,614 | 0 | 0 | 0 |
| 30 | COMPUTER MONITOR | 8/04/11 | 246 | 0 | 0 | 0 |
| 31 | TV/MONITOR | 12/22/11 | 668 | 0 | 0 | 0 |
| 32 | COMPUTER | 8/05/11 | 1,186 | 0 | 0 | 0 |
| 33 | COMPUTER | 8/22/11 | 800 | 0 | 0 | 0 |
| 34 | COMPUTER | 8/24/11 | 1,079 | 0 | 0 | 0 |
| 35 | OFFICE CHAIRS (2) | 8/29/11 | 300 | 0 | 0 | 0 |
| 36 | HP LASER PRINTER | 2/07/11 | 614 | 0 | 0 | 0 |
| 37 | HURCO VMX42 | 4/15/11 | 115,378 | 0 | 0 | 0 |
| 38 | HURCO 96 BMC4020HT | 7/14/11 | 34,450 | 0 | 0 | 0 |
| 39 | TRANSFORMER (CNC) | 7/28/11 | 250 | 0 | 0 | 0 |
| 40 | LATH | 7/28/11 | 2,750 | 0 | 0 | 0 |
| 41 | WILTON DRILL PRESS 20 | 8/12/11 | 1,100 | 0 | 0 | 0 |
| 42 | USED EQUIPMENT | 11/18/11 | 3,541 | 0 | 0 | 0 |
| 43 | AIR COMPRESSOR/DRIER | 12/30/11 | 1,300 | 0 | 0 | 0 |
| 44 | OFFICE CHAIR | 8/28/11 | 264 | 0 | 0 | 0 |
| 46 | COMPUTER | 8/08/12 | 1,513 | 0 | 0 | 0 |
| 47 | COMPUTER MONITOR, SPEAKERS, KEYBC | 8/22/12 | 461 | 0 | 0 | 0 |
| 48 | HURCO MILL | 11/30/12 | 50,000 | 2,231 | 2,231 | 0 |
| 49 | SURFACE GRINDER | 1/09/12 | 1,650 | 73 | 73 | 0 |
| 53 | EVECELLO 50" ROLL BENDER | 10/17/12 | 2,607 | 116 | 116 | 0 |
| 54 | POWERMATIC DRILL PRESS | 10/17/12 | 1,375 | 61 | 61 | 0 |
| 55 | CNC MACHINE UPGRADE | 4/02/12 | 3,694 | 165 | 165 | 0 |
| 60 | TRAILER (used) | 3/30/12 | 7,553 | 337 | 337 | 0 |
| 61 | HURCO MACHINE | 1/01/13 | 6,500 | 0 | 0 | 0 |
| 62 | BLISS 150T PRESS | 1/11/13 | 8,000 | 0 | 0 | 0 |
| 63 | COMPUTER | 1/14/13 | 667 | 0 | 0 | 0 |
| 66 | MACHINE | 12/30/13 | 299,990 | 8,731 | 8,731 | 0 |
| 68 | QUINCY VARIABLE ROTARY SCREW | 6/01/14 | 24,378 | 1,081 | 1,490 | 0 |
| 69 | COMPUTER | 7/11/14 | 1,579 | 89 | 89 | 0 |
| 70 | COMPUTER | 11/10/14 | 1,810 | 99 | 99 | 0 |
| 72 | ALLIS CHALMERS FORK LIFT | 9/25/14 | 4,835 | 225 | 225 | 0 |
| 73 | EQUIPMENT HOIST (10K 2POST) | 9/29/14 | 2,946 | 137 | 137 | 0 |
| 74 | CLEVELAND PRESS | 11/05/14 | 34,710 | 1,742 | 1,742 | 0 |
| 75 | DRILL SHARPENER (1/8" TO 3/4") | 11/12/14 | 1,719 | 86 | 86 | 0 |
| 77 | Printers - Best Buy | 1/02/15 | 1,198 | 0 | 0 | 0 |
| 78 | HP Zbook 17 | 3/10/15 | 1,359 | 0 | 0 | 0 |
| 79 | HP Zbook 17 | 3/10/15 | 1,359 | 0 | 0 | 0 |
| 80 | HP Zbook 17 | 4/28/15 | 2,379 | 0 | 0 | 0 |
| 81 | Desk - Custer | 3/27/15 | 635 | 0 | 0 | 0 |
| 82 | H50 comm'l door operator w/Wi-Fi | 1/23/15 | 1,267 | 33 | 33 | 0 |
| 83 | Security Cameras (4) - Best Buy | 10/20/15 | 742 | 0 | 0 | 0 |

09/17/2018  1:30 PM

90-0593943              **Future Depreciation Report    FYE: 12/31/18**
                              **Form 1065, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| 84 | Weld Table - Steel Craft | 2/12/15 | 750 | 0 | 0 | 0 |
| 85 | Carlton Radial Arm Drill Press + shipping | 3/05/15 | 14,500 | 0 | 0 | 0 |
| 86 | 56" 11-drawer roller tool cabinet | 3/20/15 | 848 | 0 | 0 | 0 |
| 87 | Drill press - Mike Bowen | 4/07/15 | 700 | 0 | 0 | 0 |
| 88 | Clausing Kondia FV-1 Vertical Mill | 4/27/15 | 2,884 | 0 | 0 | 0 |
| 89 | Surface Grinder (5) - Gallmeyer & Livingston | 4/27/15 | 5,075 | 0 | 0 | 0 |
| 90 | Richmond Radial Arm Drill - HR10 (4) | 4/27/15 | 2,623 | 0 | 0 | 0 |
| 91 | Precision TIG 375 Welder (2) | 6/01/15 | 6,042 | 0 | 0 | 0 |
| 92 | 1-1/4" Milwaukee Magnetic Drill | 6/09/15 | 1,749 | 0 | 0 | 0 |
| 93 | Marvel Vertical Bandsaw - (8/4m) | 6/18/15 | 1,339 | 0 | 0 | 0 |
| 94 | Heavy duty flat bed trailer | 7/16/15 | 1,084 | 0 | 0 | 0 |
| 95 | 200T Bliss Press | 11/19/15 | 10,000 | 0 | 0 | 0 |
| 96 | Manual Vertical Mill - Terry Tate | 12/04/15 | 1,000 | 0 | 0 | 0 |
| 99 | Hurco Machine - renumbered #52 to #99 | 6/01/12 | 148,583 | 6,630 | 6,630 | 0 |
| 100 | Hurco - adjust original cost | 6/01/12 | -25,093 | -5,121 | -3,074 | 0 |
| 101 | SERVER HARDWARE/INSTALL | 5/01/16 | 15,828 | 0 | 0 | 0 |
| 105 | HP COMPUTER/MONITOR | 4/07/16 | 2,515 | 0 | 0 | 0 |
| | | | 860,548 | 16,715 | 19,171 | 0 |

**Other Depreciation:**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| 50 | TOOLING SOFTWARE | 8/29/12 | 24,525 | 0 | 0 | 0 |
| 51 | ADOBE SOFTWARE | 7/19/12 | 1,097 | 0 | 0 | 0 |
| 65 | TOOLING SOFTWARE | 6/30/13 | 16,080 | 0 | 0 | 0 |
| 76 | TST SOFTWARE SEAT (2D CAM) | 6/30/14 | 7,332 | 0 | 0 | 0 |
| 98 | Spinfire Solutions/CAD software | 4/15/15 | 2,099 | 0 | 0 | 0 |
| 102 | SPINFIRE SOFTWARE | 5/01/16 | 3,964 | 0 | 0 | 0 |
| 103 | FASTBLANK SOFTWARE | 5/01/16 | 7,500 | 0 | 0 | 0 |
| 104 | UNIGRAPHICS SOFTWARE | 5/01/16 | 13,498 | 0 | 0 | 0 |
| | **Total Other Depreciation** | | 76,095 | 0 | 0 | 0 |
| | **Total ACRS and Other Depreciation** | | 76,095 | 0 | 0 | 0 |

**Listed Property:**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| 97 | 2002 Ford pickup - Westbrook Motors | 1/23/15 | 2,476 | 0 | 0 | 0 |
| 45 | FLAT BED SHOP TRUCK | 8/29/11 | 7,605 | 0 | 0 | 0 |
| | | | 10,081 | 0 | 0 | 0 |
| | **Grand Totals** | | 946,724 | 16,715 | 19,171 | 0 |